PEOPLE v JOHNSON

Docket No. 127525. Decided March 23, 2006. On application by the
defendant for leave to appeal, the Supreme Court, in lieu of
granting leave to appeal, ordered oral argument on whether to
grant the application or take other peremptory action. Following
oral argument, the Supreme Court entered an opinion per curiam
remanding the matter to the trial court for resentencing.

William L. Johnson was convicted by a jury in the Calhoun Circuit
Court, Allen L. Garbrecht, J., of two counts of third-degree
criminal sexual conduct on the grounds that when the defen-
dant was 20 years old he engaged in sexual intercourse with a
15-year-old girl on two different dates. The court sentenced the
defendant to two concurrent prison terms of 100 to 480 months
as a fourth-offense habitual offender after scoring offense
variable 11, MCL 777.41, at 25 points on the basis that the
defendant penetrated the victim twice. The defendant appealed,
and the Court of Appeals, WHITBECK, C.J., and JANSEN and
BANDSTRA, JJ., affirmed the judgment and sentences of the trial
court. Unpublished opinion per curiam, issued October 28, 2004
(Docket No. 248480). The Supreme Court, in lieu of granting
the defendant's application for leave to appeal, ordered oral
argument on whether to grant the application or take other
peremptory action. 473 Mich 862 (2005).

In an opinion per curiam, signed by Chief Justice TAYLOR and
Justice MARKMAN, and a partially concurring opinion by Justice
CORRIGAN, joined by Justices WEAVER and YOUNG, the Supreme
Court *held*:

1. The trial court erred in scoring offense variable 11 because
MCL 777.41(2)(a) only allows those penetrations "arising out of
the sentencing offense" to be scored under offense variable 11 and
because the two penetrations that formed the bases of the two
sentencing offenses occurred on different dates and there is no
evidence that they arose out of each other.

2. The trial court did not abuse its discretion in admitting
evidence of the defendant's three prior felony convictions under
MRE 609.

3. The trial court did not err in scoring offense variable 10, MCL 777.40(1)(b), at ten points on the basis that the defendant exploited the victim's youth in committing the sexual assaults.

Justices CAVANAGH and KELLY concurred in the result only.

Justice CORRIGAN, joined by Justices WEAVER and YOUNG, concurring in part and dissenting in part, agreed with the lead opinion's analysis and conclusions regarding the scoring of the offense variables and the admissibility of the evidence of the defendant's prior felony convictions. However, for the reasons stated in her dissent in *People v Francisco*, 474 Mich 82; 711 NW2d 44 (2006), she dissented from the conclusion that a remand for a resentencing is required in this case.

Remanded for resentencing.

SENTENCES — SENTENCING GUIDELINES — OFFENSE VARIABLES — CRIMINAL SEXUAL PENETRATION — FIRST-DEGREE CRIMINAL SEXUAL CONDUCT — THIRD-DEGREE CRIMINAL SEXUAL CONDUCT.

Where an offender is convicted of two counts of third-degree criminal sexual conduct for two penetrations of one victim on two different dates and there is no evidence that the penetrations resulted or sprang from each other or that there is more than an incidental connection between the two penetrations, points for offense variable 11, criminal sexual penetration, may not be scored (MCL 777.41).

*Michael A. Cox*, Attorney General, *Thomas L. Casey*, Solicitor General, and *Jennifer Kay Clark*, Assistant Prosecuting Attorney, for the people.

State Appellate Defender (by *Peter John Van Hoek*) for the defendant.

PER CURIAM. At issue is whether the trial court erred in scoring offense variable (OV) 11 and, if so, whether defendant is entitled to be resentenced. Defendant was convicted of two counts of third-degree criminal sexual conduct. The trial court scored OV 11 at 25 points on the basis that defendant penetrated the victim twice. The Court of Appeals affirmed. Because MCL 777.41(2)(a) only allows those penetrations "arising out of the sentencing offense" to be scored under OV 11, and because the two penetrations that formed the bases

of the two sentencing offenses in this case occurred on
different dates and there is no evidence that they arose
out of each other, we conclude that the trial court erred
in scoring OV 11. Because the trial court sentenced
defendant to a minimum of 100 months under the
misapprehension that the statutory sentencing guide-
lines call for a minimum range of 99 to 320 months
when the guidelines actually call for a minimum range
of 87 to 290 months, we remand this case to the trial
court for resentencing.

### I. FACTS AND PROCEDURAL HISTORY

Following a jury trial, defendant was convicted of two
counts of third-degree criminal sexual conduct, MCL
750.520d, on the grounds that when he was 20 years old
he engaged in sexual intercourse with a 15-year-old girl
on two different dates in November 2001. At the sen-
tencing hearing, defendant unsuccessfully challenged
the scoring of points under offense variables 10, 11, and
19. As scored, the statutory sentencing guidelines called
for a minimum range of 99 to 320 months. The trial
court sentenced defendant to two concurrent prison
terms of 100 to 480 months as a fourth-offense habitual
offender. Defendant filed an appeal as of right with the
Court of Appeals, protesting the admission of evidence
of three prior felony convictions at trial and the scoring
of points under offense variables 10 and 11. The Court
of Appeals affirmed. Unpublished opinion per curiam,
issued October 28, 2004 (Docket No. 248480). Defen-
dant applied for leave to appeal in this Court. After
directing the parties to address whether OV 11 had
been correctly scored by the trial court, we heard oral
argument on whether to grant the application or take
other peremptory action permitted by MCR
7.302(G)(1). 473 Mich 862 (2005).

## II. STANDARD OF REVIEW

The issues in this case concern the proper interpretation and application of the statutory sentencing guidelines, MCL 777.11 *et seq.*, both of which are legal questions that this Court reviews de novo. *People v Morson,* 471 Mich 248, 255; 685 NW2d 203 (2004). This case also concerns the admission of evidence, which is reviewed for an abuse of discretion. *People v Small,* 467 Mich 259, 261; 650 NW2d 328 (2002).

## III. ANALYSIS

### A. OV 11

The trial court scored OV 11 at 25 points. Defendant argues that OV 11 should have been scored at zero points. We agree with defendant. MCL 777.41 provides:

(1) Offense variable 11 is criminal sexual penetration. Score offense variable 11 by determining which of the following apply and by assigning the number of points attributable to the one that has the highest number of points:

(a) Two or more criminal sexual penetrations occurred ........................................... 50 points

(b) One criminal sexual penetration occurred ........................................... 25 points

(c) No criminal sexual penetration occurred ........................................... 0 points

(2) All of the following apply to scoring offense variable 11:

(a) Score all sexual penetrations of the victim by the offender *arising out of* the sentencing offense.

(b) Multiple sexual penetrations of the victim by the offender extending beyond the sentencing offense may be scored in offense variables 12 or 13.

(c) Do not score points for the 1 penetration that forms
the basis of a first- or third-degree criminal sexual conduct
offense. [Emphasis added.]

In this case, defendant sexually penetrated the victim
on two different occasions. Defendant argues that be-
cause the two penetrations occurred on separate dates
they did not "aris[e] out of" each other, and, thus, the
trial court erred in scoring OV 11 at 25 points.

"Arise" is defined as "to result; spring or issue."
*Random House Webster's College Dictionary* (1997).
The Court of Appeals has explained that the language
"arising out of the sentencing offense" means that the
"sexual penetration of the victim must result or spring
from the sentencing offense." *People v Mutchie*, 251
Mich App 273, 276; 650 NW2d 733 (2002), aff'd on other
grounds 468 Mich 50 (2003).[1] In *Mutchie, supra* at 277,
the Court of Appeals held that "[b]ecause all three
sexual penetrations perpetrated by defendant against
the victim occurred at the same place, under the same
set of circumstances, and during the same course of
conduct, regardless of which first-degree CSC convic-
tion one deems the 'sentencing offense' for purposes of
OV 11, the other two sexual penetrations unambigu-
ously fall within the scope of 'sexual penetrations of the
victim by the offender arising out of the sentencing
offense.' "

In interpreting an insurance contract containing the
language "arising out of," we held that such language
requires a " 'causal connection' " that is " 'more than

---

[1] In *Mutchie, supra* at 51-52, we quoted the Court of Appeals opinion in
that matter and held that "[t]he analysis of OV 11 offered by the Court
of Appeals was dictum" because even if the trial court had erred in
scoring OV 11, resentencing would not be warranted " 'given the trial
court's remarks that it would have imposed the same sentences regard-
less of the scoring of OV 11.' "

incidental . . . .' " *Pacific Employers Ins Co v Michigan Mut Ins Co,* 452 Mich 218, 225; 549 NW2d 872 (1996), quoting *Thornton v Allstate Ins Co,* 425 Mich 643, 650; 391 NW2d 320 (1986). Similarly, in interpreting a workers' compensation statute, MCL 418.301, containing the language "arising out of," we held that this language requires a " ' "causal connection . . . ." ' " *Dean v Chrysler Corp,* 434 Mich 655, 659-660; 455 NW2d 699 (1990), quoting *Rucker v Michigan Smelting & Refining Co,* 300 Mich 668, 671; 2 NW2d 808 (1942), quoting *Appleford v Kimmel,* 297 Mich 8, 12; 296 NW 861 (1941).

Obviously, the Legislature did not intend *all* penetrations to be scored nor did it intend for *no* penetrations to be scored. Instead, it intended for those penetrations "arising out of the sentencing offense" to be scored, and it is our role to ascertain which penetrations fairly can be said to have "aris[en] out of the sentencing offense."

As already discussed, we have previously defined "arising out of" to suggest a causal connection between two events of a sort that is more than incidental. We continue to believe that this sets forth the most reasonable definition of "arising out of." Something that "aris[es] out of," or springs from or results from something else, has a connective relationship, a cause and effect relationship, of more than an incidental sort with the event out of which it has arisen. For present purposes, this requires that there be such a relationship between the penetrations at issue and the sentencing offenses.

In this case, the sentencing offenses are for third-degree criminal sexual conduct. Therefore, in order to count the penetrations under OV 11, there must be the requisite relationship between the penetrations and the instances of third-degree criminal sexual conduct. The

victim testified that she had sexual intercourse with defendant on two different dates in November 2001. There is no evidence that the penetrations resulted or sprang from each other or that there is more than an incidental connection between the two penetrations. That is, there is no evidence that the penetrations arose out of each other. More specifically, there is no evidence that the first sexual penetration arose out of the second penetration or that the second penetration arose out of the first penetration.[2] Because the two sexual penetrations did not "aris[e] out of" each other, the trial court erred in scoring OV 11 at 25 points.[3]

---

[2] In this case, defendant was convicted of two separate counts of third-degree criminal sexual conduct. Third-degree criminal sexual conduct is an offense based on sexual penetration. MCL 750.520d. The penetration that formed the basis of defendant's first offense "aris[es] out of the [first] sentencing offense." The penetration that formed the basis of defendant's second offense "aris[es] out of the [second] sentencing offense." However, the penetration that formed the basis of the first offense cannot be used for scoring the first offense, and the penetration that formed the basis of the second offense cannot be used for scoring the second offense. This is because MCL 777.41(2)(c) prevents the court from scoring points "for the 1 penetration that forms the basis of a first- or third-degree criminal sexual conduct offense." While the precise meaning of the language in MCL 777.41(2)(c) is not at issue in this case, it is clear that each criminal sexual penetration that forms the basis of its own sentencing offense cannot be scored for purposes of that particular sentencing offense.

[3] Although criminal sexual penetrations extending beyond the sentencing offense cannot be scored under OV 11, they *may* be scored under OV 12 (contemporaneous felonious criminal acts that occurred within 24 hours of the sentencing offense and that have not and will not result in separate convictions, MCL 777.42) or OV 13 (continuing pattern of criminal behavior, MCL 777.43). In this case, OV 12 cannot be scored because there is no evidence that the sexual penetrations occurred within 24 hours of each other and both penetrations resulted in separate convictions. Moreover, defendant has already been assessed 25 points under OV 13— the highest number of points assessable unless first-degree criminal sexual conduct is the sentencing offense— on the basis of an unarmed robbery conviction in 2000, a larceny from the person conviction in 1999, and the sentencing offense.

If OV 11 is scored at 25 points, the statutory sentencing guidelines call for a minimum sentence range of 99 to 320 months. However, if OV 11 is scored at zero points, as it should have been in this case, the guidelines call for a minimum sentence range of 87 to 290 months. Because defendant's sentences are predicated upon an inaccurate calculation of the guidelines range, defendant is entitled to be resentenced. *People v Francisco,* 474 Mich 82; 711 NW2d 44 (2006).

## B. MRE 609

Defendant had three prior felony convictions for breaking and entering in 1999, receiving and concealing stolen property in 2000, and larceny from the person in 2000. We agree with the Court of Appeals that the trial court did not abuse its discretion in admitting evidence of these convictions under MRE 609. The crimes contained elements of theft, were punishable by imprisonment in excess of one year, were committed within two years of the instant offenses, were probative of defendant's credibility, and were not similar to the instant offenses.

## C. OV 10

We also agree that the trial court did not err in scoring OV 10 at ten points. MCL 777.40(1)(b) requires OV 10 to be scored at ten points where "[t]he offender exploited a victim's physical disability, mental disability, youth or agedness, or a domestic relationship, or the offender abused his or her authority status." As the Court of Appeals explained, "[w]here complainant was fifteen years old and defendant was twenty, the court could determine that defendant exploited the victim's youth in committing the sexual assault." Slip op at 2.

IV. CONCLUSION

Because we conclude that the trial court erred in scoring OV 11 and that this error affected the statutory sentencing guidelines range, we remand this case to the trial court for resentencing under the correct guidelines range.

TAYLOR, C.J., and MARKMAN, J., concurred.

CAVANAGH and KELLY, JJ., concurred in the result only.

CORRIGAN, J. (*concurring in part and dissenting in part*). I concur with the lead opinion's analysis and conclusions regarding the scoring of the offense variables and the admissibility of the evidence of defendant's prior felony convictions. However, for the reasons stated in my dissent in *People v Francisco*, 474 Mich 82; 711 NW2d 44 (2006), I dissent from the conclusion that a remand for resentencing is required in this case.

WEAVER and YOUNG, JJ., concurred with CORRIGAN, J.